**In re Kelley MALA, Petitioner.**

No. 10–3960.

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Rule 21, Fed.
R.App. P.
Nov. 18, 2010.

Opinion Filed: Dec. 29, 2010.

Kelley Joseph Mala, Miami, FL, pro se.

Jason T. Cohen, Flemming Zulack Williamson Zauderer LLP, New York, NY, for Respondent.

Before: BARRY, FISHER AND STAPLETON, Circuit Judges.

OPINION

PER CURIAM.

Kelley Mala seeks a writ of mandamus compelling the District Court of the Virgin Islands to, inter alia, vacate the order transferring his case to the United States District Court for the District of Puerto Rico. For the reasons that follow, we will deny the petition.

I.

On May 30, 2007, petitioner Kelley Mala filed a civil complaint in the District Court of the Virgin Islands. On September 14, 2010, the District Court, upon motion of the defendants, ordered petitioner Kelley Mala's suit transferred to the United States District Court for the District of Puerto Rico. Mala did not appeal. On September 29, Mala filed a motion asking the District Court to reconsider the order transferring the case and alter, amend, or correct the order pursuant to Fed.R.Civ.P. 60(b)(1). He also filed a motion to alter, amend, or correct under Rule 59(e). The District Court has not issued a ruling on either motion. Mala now asks that we issue a writ of mandamus compelling the

District Court to vacate the transfer order pursuant to 28 U.S.C. § 1391(e).

A writ of mandamus is a "drastic remedy" that should only be granted in "extraordinary circumstances." *In re Nwanze*, 242 F.3d 521, 524 (3d Cir.2001). The petitioner must have no other adequate means to obtain the relief desired and the petitioner must show a "clear and indisputable" right to the writ. *See Kerr v. United States District Court*, 426 U.S. 394, 403, 96 S.Ct. 2119, 48 L.Ed.2d 725 (1976). Mandamus is the appropriate mechanism to seek review of an allegedly improper transfer order. *See Sunbelt Corp. v. Noble, Denton & Assocs., Inc.*, 5 F.3d 28, 30 (3d Cir.1993).

Mala cannot demonstrate a clear and indisputable right to the writ. The District Court's decision to transfer the complaint to the District of Puerto Rico did not amount to a "judicial usurpation of power." *In re Nwanze*, 242 F.3d at 524. The District Court transferred Mala's complaint because the defendants reside in different states, a substantial part of the events giving rise to the complaint occurred in Puerto Rico, the witnesses and documents related to the claims are in Puerto Rico, and only one of the defendants (named in the amended complaint) resides in the judicial district of the Virgin Islands. *See* 28 U.S.C. § 1391(b); *see also* 28 U.S.C. § 1406(a). Inasmuch as venue appears to be proper in the District Court for the District of Puerto Rico, Mala cannot show a clear and indisputable right to the writ.

Accordingly, Mala has not met his burden of showing that his right to issuance of the writ is "clear and indisputable." As a result, we shall deny his mandamus petition.